**UNITED STATES of America, Plaintiff–Appellee**

v.

**Diana Patricia GAMBOA, Defendant–Appellant.**

No. 04–41590.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided June 29, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, Michelle Palacios, U.S. Attorney's Office, Southern District of Texas, McAllen, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Molly E. Odom, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before KING, Chief Judge, and HIGGINBOTHAM and PRADO, Circuit Judges.

PER CURIAM: *

■■■ Diana Patricia Gamboa appeals the sentence imposed following her guilty-plea conviction for possession with intent to distribute more than file kilograms (5.45 kilograms) of cocaine. She argues that the district court committed reversible plain error in sentencing her pursuant to the mandatory United States Sentencing Guidelines held unconstitutional in *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). Gamboa argues that the error is structural, presumptively prejudicial, and, therefore, she need not show plain error. This court has rejected this argument and applied the plain error standard of review to such unpreserved claims. *See United States v. Malveaux*, 411 F.3d 558, 560 n. 9 (5th Cir. 2005); *see also United States v. Mares*, 402 F.3d 511, 520 (5th Cir.2005) (applying plain error standard of review), *petition for cert. filed*, No. 04–9517 (U.S. Mar. 31, 2005). The district court's application of the Guidelines in their mandatory form constituted error that is plain. *See United States v. Valenzuela–Quevedo*, 407 F.3d 728, 733 (5th Cir.2005). However, Gamboa has not shown that the error affected her substantial rights as the record gives no indication that the district court judge would have sentenced her any differently had he known that the Guidelines were only advisory. *See Mares*, 402 F.3d at 522. Therefore, Gamboa has not shown that the district court's imposition of her sentence under the mandatory Guidelines constituted reversible plain error. *See id.*

For the first time on appeal, Gamboa argues that 21 U.S.C. § 841, the statute under which she was convicted, is unconstitutional in view of *Apprendi v. New Jersey*, 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Gamboa acknowledges that her argument is foreclosed by *United States v. Slaughter*, 238 F.3d 580, 582 (5th Cir.2000), but states that she is raising it to preserve it for possible Supreme Court review. The issue is indeed foreclosed. *See Slaughter*, 238 F.3d at

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

582; *Valenzuela–Quevedo*, 407 F.3d at 731 (same).

Gamboa argues, and the Government concedes, that the case should be remanded to allow the district court to correct a clerical error in the judgment to reflect the district court's recommendation that Gamboa be placed in a federal correctional institution in or near California. "After giving any notice it considers appropriate, the court may at any time correct a clerical error in a judgment, order, or other part of the record, or correct an error in the record arising from oversight or omission." FED.R.CRIM.P. 36. The error is obvious, and the district court may correct such an error at any time under FED. R.CRIM.P. 36. Accordingly, the case is REMANDED for the limited purpose of conforming the judgment to the oral recommendation that Gamboa be placed in a federal correctional institution in or near California. *Id.*

AFFIRMED; LIMITED REMAND TO CORRECT JUDGMENT.